| Activity | Notes | Owner | Date | Billable units | Rate | Amount |
|---|---|---|---|---|---|---|
| Time | Client consultation with M. Goza | bryce | 9/20/2017 | 1.5 | $325.00 | $487.50 |
| Time | Review documents; watch video | bryce | 9/21/2017 | 2.3 | $325.00 | $747.50 |
| Time | Call with client; review documents; draft/send letter | bryce | 9/22/2017 | 2.4 | $325.00 | $780.00 |
| Time | review/revise letter to Patterson | ddonati | 9/22/2017 | 0.2 | $425.00 | $85.00 |
| Time | Call with client | bryce | 9/22/2017 | 0.6 | $325.00 | $195.00 |
| Time | Call with D. Godwin re: union grievance/representation | bryce | 9/22/2017 | 0.3 | $325.00 | $97.50 |
| Time | Email exchanges with client | bryce | 9/22/2017 | 0.4 | $325.00 | $130.00 |
| Time | Email exchange with client re: case status | bryce | 9/23/2017 | 0.6 | $325.00 | $195.00 |
| Time | Email exchange with J. Weintraub re: representation | bryce | 9/25/2017 | 0.3 | $325.00 | $97.50 |
| Time | Communications with C. Leyes re: Goza case | bryce | 9/25/2017 | 0.3 | $325.00 | $97.50 |
| Time | Communications with C. Leyes | bryce | 9/26/2017 | 0.9 | $325.00 | $292.50 |
| Time | Email exchanges with client; Call with client | bryce | 9/26/2017 | 1.5 | $325.00 | $487.50 |
| Time | Email exchanges with client; research re: 1st amendment standard | bryce | 9/27/2017 | 1.4 | $325.00 | $455.00 |
| Time | Communications with C. Leyes re: Goza | bryce | 9/27/2017 | 0.8 | $325.00 | $260.00 |
| Time | Email exchange with client; text exchange with C. Leyes | bryce | 9/28/2017 | 0.5 | $325.00 | $162.50 |
| Time | Call with C. Leyes | bryce | 9/28/2017 | 0.5 | $325.00 | $162.50 |
| Time | Email exchange with client; review documents | bryce | 9/29/2017 | 0.7 | $325.00 | $227.50 |
| Time | Call with client re: earnings; review MLGW earnings documents; emails with client | bryce | 9/29/2017 | 1.3 | $325.00 | $422.50 |
| Time | Text to C. Leyes | bryce | 10/1/2017 | 0.1 | $325.00 | $32.50 |
| Time | Review documents from Goza | bryce | 10/1/2017 | 0.4 | $325.00 | $130.00 |
| Time | Call with client | bryce | 10/2/2017 | 0.7 | $325.00 | $227.50 |
| Time | Review email from client and video from client | bryce | 10/3/2017 | 0.4 | $325.00 | $130.00 |
| Time | Call with client re: termination | bryce | 10/4/2017 | 0.4 | $325.00 | $130.00 |
| Time | Call with C. Leyes; text exchange with C. Leyes; email exchange with C. Leyes | bryce | 10/4/2017 | 1.2 | $325.00 | $390.00 |
| Time | Email exchanges and call with Goza | bryce | 10/4/2017 | 1.2 | $325.00 | $390.00 |
| Time | review termination letter; conversation with Bryce | ddonati | 10/4/2017 | 0.3 | $425.00 | $127.50 |
| Time | Call with client | bryce | 10/12/2017 | 0.8 | $325.00 | $260.00 |
| Time | Meeting with M. Goza | bryce | 10/13/2017 | 1 | $325.00 | $325.00 |
| Time | Draft open records requests; submit records requests | bryce | 10/17/2017 | 1.2 | $325.00 | $390.00 |
| Time | Email exchange with client re: process | bryce | 10/17/2017 | 0.6 | $325.00 | $195.00 |
| Time | Discussion with client re: FB page | bryce | 10/18/2017 | 1.4 | $325.00 | $455.00 |
| Time | Review email from client | bryce | 10/22/2017 | 0.2 | $325.00 | $65.00 |
| Time | Email from C. Leyes | bryce | 10/28/2017 | 0.1 | $325.00 | $32.50 |
| Time | Email exchange with R. Ratton re: open records | bryce | 10/30/2017 | 0.4 | $325.00 | $130.00 |
| Time | Email exchange with client re: update | bryce | 10/30/2017 | 0.2 | $325.00 | $65.00 |
| Time | Email from client | bryce | 10/31/2017 | 0.2 | $325.00 | $65.00 |
| Time | Email exchange with R. Ratton re: open records | bryce | 11/6/2017 | 0.4 | $325.00 | $130.00 |
| Time | Email to R. Ratton re: open records | bryce | 11/9/2017 | 0.1 | $325.00 | $32.50 |
| Time | Emails with client re: unemployment evidence | bryce | 11/9/2017 | 0.3 | $325.00 | $97.50 |
| Time | Email from R. Ratton about his office's inability to redact basic information and send me the open records requests he promised last week. | bryce | 11/10/2017 | 0.1 | $325.00 | $32.50 |
| Time | Email to R. Ratton re: open records | bryce | 11/13/2017 | 0.1 | $325.00 | $32.50 |
| Time | Email exchange in which R. Ratton says he will get me the Open Records today | bryce | 11/14/2017 | 0.3 | $325.00 | $97.50 |

**EXHIBIT A**

| | | | | | | |
|---|---|---|---|---|---|---|
| Time | Email exchange with R. Ratton re: open records; R. Ratton finally emails OR request responses; review docs | bryce | 11/16/2017 | 0.9 | $325.00 | $292.50 |
| Time | Email re: picking up OR requests | bryce | 11/17/2017 | 0.2 | $325.00 | $65.00 |
| Time | Email exchange re: OR requests with client | bryce | 11/21/2017 | 0.5 | $325.00 | $162.50 |
| Time | Emails re: OR requests and union communication; review documents | bryce | 11/22/2017 | 0.6 | $325.00 | $195.00 |
| Time | Email exchange with client re last check fromMLGW | bryce | 11/26/2017 | 0.3 | $325.00 | $97.50 |
| Time | Review open records responses | bryce | 11/27/2017 | 1.2 | $325.00 | $390.00 |
| Time | Draft complaint | bryce | 11/28/2017 | 0.8 | $325.00 | $260.00 |
| Time | review and edit complaint | billy | 11/30/2017 | 0.4 | $375.00 | $150.00 |
| Time | Draft complaint | bryce | 11/30/2017 | 2.4 | $325.00 | $780.00 |
| Time | Email to client | bryce | 11/30/2017 | 0.2 | $325.00 | $65.00 |
| Time | review and edit complaint; discussion regarding bench trial | billy | 11/30/2017 | 0.4 | $375.00 | $150.00 |
| Time | review and edit draft of complaint | janelle | 11/30/2017 | 0.5 | $275.00 | $137.50 |
| Time | Email exchange with client re: complaint; finalize complaint; file complaint | bryce | 12/1/2017 | 2.3 | $325.00 | $747.50 |
| Time | Call with C. Leyes | bryce | 12/5/2017 | 0.5 | $325.00 | $162.50 |
| Time | Email exchange with AC re: service; email with client re: update; review email to C. Leyes | bryce | 12/6/2017 | 0.8 | $325.00 | $260.00 |
| Time | Call with R. Ratton re: AC privilege issue | bryce | 12/6/2017 | 0.6 | $325.00 | $195.00 |
| Time | review filings | bryce | 12/8/2017 | 0.2 | $325.00 | $65.00 |
| Time | Text exchange with R. Ratton re: privilege issue; research issue | bryce | 12/8/2017 | 0.7 | $325.00 | $227.50 |
| Time | file Notice of Appearance | billy | 12/8/2017 | 0.1 | $375.00 | $37.50 |
| Time | Email exchange with cocounsel re: case | billy | 12/13/2017 | 0.6 | $325.00 | $195.00 |
| Time | discussion regarding Channel 24 news story | billy | 12/14/2017 | 0.1 | $375.00 | $37.50 |
| Time | Review and respond to Motion to Seal | bryce | 12/15/2017 | 1.5 | $325.00 | $487.50 |
| Time | review memo and affidavit Doc. 10 | billy | 12/15/2017 | 0.3 | $375.00 | $112.50 |
| Time | review emergency motion filed by defendant Doc. 9 | billy | 12/15/2017 | 0.1 | $375.00 | $37.50 |
| Time | review emergency motion to seal (Doc. 9) and review sealed document (Doc. 10) | billy | 12/15/2017 | 0.3 | $375.00 | $112.50 |
| Time | review response and edit emergency motion to seal (Doc. 9) | billy | 12/15/2017 | 0.2 | $375.00 | $75.00 |
| Time | Call with R. Ratton re: motion/reply | bryce | 12/18/2017 | 0.4 | $325.00 | $130.00 |
| Time | review motion for leave to file reply (Doc. 12) | billy | 12/20/2017 | 0.1 | $375.00 | $37.50 |
| Time | Review D's motion to file reply | bryce | 12/20/2017 | 0.1 | $325.00 | $32.50 |
| Time | review Order (Doc. 13) denying MLGW's motion | billy | 12/21/2017 | 0.2 | $375.00 | $75.00 |
| Time | Review Court order denying motion to seal | bryce | 12/21/2017 | 0.2 | $325.00 | $65.00 |
| Time | Review email from C. Leyes re: waiver of service | bryce | 12/27/2017 | 0.1 | $325.00 | $32.50 |
| Time | review setting letter (Doc. 14) | billy | 1/2/2018 | 0.1 | $375.00 | $37.50 |
| Time | Review setting letter | bryce | 1/2/2018 | 0.1 | $325.00 | $32.50 |
| Time | Email exchange with client re: FB page; call with client | bryce | 1/2/2018 | 0.6 | $325.00 | $195.00 |
| Time | Email with client  re: FB issue; Call with client | bryce | 1/3/2018 | 0.4 | $325.00 | $130.00 |
| Time | Client email | bryce | 1/4/2018 | 0.1 | $325.00 | $32.50 |
| Time | Email exchange with client | bryce | 1/9/2018 | 0.2 | $325.00 | $65.00 |
| Time | Draft scheduling order and Rule 26f report; email to CL/RR | bryce | 1/16/2018 | 0.8 | $325.00 | $260.00 |
| Time | Draft discovery; email client re: Rule 26 disclosures | bryce | 1/16/2018 | 2.7 | $325.00 | $877.50 |
| Time | Review and edit draft RFP and Interrogatories. | ddonati | 1/17/2018 | 0.8 | $425.00 | $340.00 |
| Time | Email follow up to CL/RR re: 26f report and scheduling order; email exchange with client | bryce | 1/22/2018 | 0.4 | $325.00 | $130.00 |
| Time | review NOA of Courtney Leyes | billy | 1/23/2018 | 0.1 | $375.00 | $37.50 |

| Time | email to BWA about deposing Cheryl Patterson | billy | 1/23/2018 | 0.1 | $375.00 | $37.50 |
|------|------|------|------|------|------|------|
| Time | Email exchange with CL re: scheduling order; review CL's edits; call with CL; Finalize and file 26f report | bryce | 1/23/2018 | 1.2 | $325.00 | $390.00 |
| Time | Email with client; review damages sheet | bryce | 1/23/2018 | 0.3 | $325.00 | $97.50 |
| Time | Email exchange with client re: MLGW knowledge of Stewart | bryce | 1/24/2018 | 0.3 | $325.00 | $97.50 |
| Time | email with BWA about client's Facebook posts | billy | 1/25/2018 | 0.1 | $375.00 | $37.50 |
| Time | Email exchange with WR re: FB issue; email exchange with client re: Stewart; call with client re: stewart | bryce | 1/25/2018 | 0.6 | $325.00 | $195.00 |
| Time | Draft disclosures; prepare disclosure documents | bryce | 1/26/2018 | 1.7 | $325.00 | $552.50 |
| Time | Prepare of scheduling conference; scheduling conference; call with C. Leyes | bryce | 1/26/2018 | 2.4 | $325.00 | $780.00 |
| Time | Review file; prepare for scheduling conference; scheduling conference with Judge McCalla | ddonati | 1/26/2018 | 1.3 | $425.00 | $552.50 |
| Time | review and edit discovery to be served on MLGW | billy | 1/26/2018 | 0.3 | $375.00 | $112.50 |
| Time | review Plaintiff's Rule 26 disclosures | billy | 1/26/2018 | 0.1 | $375.00 | $37.50 |
| Time | discussion with BWA regarding scheduling conference and | billy | 1/26/2018 | 0.1 | $375.00 | $37.50 |
| Time | review setting letter (Doc. 19) | billy | 1/26/2018 | 0.1 | $375.00 | $37.50 |
| Time | review scheduling order (Doc. 20) | billy | 1/29/2018 | 0.1 | $375.00 | $37.50 |
| Time | Email exchange with client re: Sch Conference and discovery process going forward; review scheduling order | bryce | 1/29/2018 | 0.4 | $325.00 | $130.00 |
| Time | Email exchange with client | bryce | 2/8/2018 | 0.2 | $325.00 | $65.00 |
| Time | Review Defendant's Initial Disclosures | bryce | 2/9/2018 | 0.2 | $325.00 | $65.00 |
| Time | review defendant's answer | billy | 2/13/2018 | 0.2 | $375.00 | $75.00 |
| Time | review Answer to Complaint (Doc. 21) | billy | 2/13/2018 | 0.2 | $375.00 | $75.00 |
| Time | Review D's Answer; Email to D requesting disclosure documents | bryce | 2/13/2018 | 0.4 | $325.00 | $130.00 |
| Time | Review emails of disclosure documents; call with C. Leyes | bryce | 2/20/2018 | 0.9 | $325.00 | $292.50 |
| Time | Review of disclosure documents | bryce | 2/21/2018 | 1.4 | $325.00 | $455.00 |
| Time | Email exchange with R. Ratton re: discovery extension | bryce | 2/27/2018 | 0.2 | $325.00 | $65.00 |
| Time | Email with R. Ratton re: discovery | bryce | 2/28/2018 | 0.1 | $325.00 | $32.50 |
| Time | Call with C. Leyes re: ESI issues | bryce | 3/2/2018 | 0.4 | $325.00 | $130.00 |
| Time | Review disclosure docs; draft email to C. Leyes re: ESI/discovery issues | bryce | 3/7/2018 | 0.4 | $325.00 | $130.00 |
| Time | Email exchange with client | bryce | 3/9/2018 | 0.3 | $325.00 | $97.50 |
| Time | Email exchange with R. Ratton re: extension | bryce | 3/13/2018 | 0.2 | $325.00 | $65.00 |
| Time | Communication with C. Leyes re: discovery issues | bryce | 3/14/2018 | 0.3 | $325.00 | $97.50 |
| Time | Email exchange with R. Ratton re: discovery | bryce | 3/16/2018 | 0.3 | $325.00 | $97.50 |
| Time | Email exchange with C. Leyes/R. Ratton re: discovery; Call with C. Leyes re: discovery | bryce | 3/19/2018 | 1.1 | $325.00 | $357.50 |
| Time | Review D's documents; email re: production with counsel | bryce | 3/20/2018 | 2.9 | $325.00 | $942.50 |
| Time | Call with C. Leyes re: discovery | bryce | 3/21/2018 | 0.3 | $325.00 | $97.50 |
| Time | review Defendant's discovery responses and documents | ddonati | 3/22/2018 | 1 | $425.00 | $425.00 |
| Time | Email with R. Ratton | bryce | 3/24/2018 | 0.1 | $325.00 | $32.50 |
| Time | Call with C. Leyes; Email re: access to Fisher Phillips doc storage | bryce | 3/26/2018 | 0.8 | $325.00 | $260.00 |
| Time | Emails with R. Ratton; Supp. Privilege Log; Review log | bryce | 3/27/2018 | 0.4 | $325.00 | $130.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Time | Review documents; emails re: ESI production | bryce | 3/28/2018 | 1.9 | $325.00 | $617.50 |
| Time | Review D's emails; Email exchange with R. Ratton | bryce | 3/29/2018 | 0.6 | $325.00 | $195.00 |
| Time | Email exchange with R. Ratton re: discovery; forward to ACV | bryce | 4/1/2018 | 0.2 | $325.00 | $65.00 |
| Time | review supplemental Privilege log; discuss possible motion to compel | ddonati | 4/2/2018 | 0.7 | $425.00 | $297.50 |
| Time | Email exchanges with client re: Defendant's discovery; explanation of process; follow-up call | bryce | 4/2/2018 | 0.7 | $325.00 | $227.50 |
| Time | Email exchange with R. Ratton re: discovery documents; review of docs | bryce | 4/9/2018 | 2.4 | $325.00 | $780.00 |
| Time | Email from R. Ratton re: undisclosed emails | bryce | 4/10/2018 | 0.1 | $325.00 | $32.50 |
| Time | Review client draft of discovery; email of thoughts on discovery | bryce | 4/12/2018 | 0.7 | $325.00 | $227.50 |
| Time | Email exchange re: depo schedule; call with client re: deposition schedule | bryce | 4/17/2018 | 0.6 | $325.00 | $195.00 |
| Time | Email exchange with C. Leyes re: schedule; Email exchange with client re: discovery | bryce | 4/18/2018 | 0.4 | $325.00 | $130.00 |
| Time | Document review; email to client re: MLGW policy | bryce | 4/19/2018 | 2.6 | $325.00 | $845.00 |
| Time | Review Stewart Transcript and client's discovery answers; draft discovery responses | bryce | 4/19/2018 | 1.8 | $325.00 | $585.00 |
| Time | Review docs - outline discovery; Email to client; email to IBEW; Email to C. Leyes re: redacted documents/AC privilege claims; draft discovery | bryce | 4/20/2018 | 2.8 | $325.00 | $910.00 |
| Time | Discovery responses draft; email exchange with C. Leyes re: extension | bryce | 4/23/2018 | 1.9 | $325.00 | $617.50 |
| Time | Call with client re: discovery gaps; documents needed for discovery; review documents produced in discovery | bryce | 4/24/2018 | 2.9 | $325.00 | $942.50 |
| Time | Review client produced documents; email exchange with client; call to IBEW; email with C. Leyes re: privilege issue | bryce | 4/25/2018 | 2.1 | $325.00 | $682.50 |
| Time | Email exchange with C. Leyes; Prepare documents for production | bryce | 4/26/2018 | 2.2 | $325.00 | $715.00 |
| Time | Call with C. Leyes re: privilege log | bryce | 4/26/2018 | 0.2 | $325.00 | $65.00 |
| Time | Email exchange with C. Leyes with advanced production of plaintiff's documents; compile authorizations for productions | bryce | 4/27/2018 | 0.9 | $325.00 | $292.50 |
| Time | Call with C. Leyes | bryce | 4/30/2018 | 0.2 | $325.00 | $65.00 |
| Time | Draft discovery responses/compile documents; send to DD for review | bryce | 5/4/2018 | 1.3 | $325.00 | $422.50 |
| Time | review and revise Plaintiff's draft discovery responses; privilege log | ddonati | 5/7/2018 | 1.1 | $425.00 | $467.50 |
| Time | Email exchange with C. Leyes re: schedule; draft 30(b)(6) notice issues/send to CL; review DD edits to discovery/edit discovery responses | bryce | 5/7/2018 | 2.9 | $325.00 | $942.50 |
| Time | Email discovery responses to client for final review; call with client | bryce | 5/9/2018 | 0.4 | $325.00 | $130.00 |
| Time | Email exchange with client re: discovery; review edits; research privilege issue | bryce | 5/10/2018 | 3.1 | $325.00 | $1,007.50 |
| Time | Finalize and send discovery to Defendant | bryce | 5/11/2018 | 0.8 | $325.00 | $260.00 |
| Time | Review Defendant's discovery responses and document production; Review Supplement Privilege Log | bryce | 5/14/2018 | 2.6 | $325.00 | $845.00 |
| Time | Draft and send email to R. Scott regard expert report/Compile documents for report; Call to R. Scott; discussion with DD regarding use of expert | bryce | 5/21/2018 | 1.6 | $325.00 | $520.00 |

| Time | Call with R. Scott regarding report | bryce | 5/22/2018 | 0.6 | $325.00 | $195.00 |
|------|-------------------------------------|-------|-----------|-----|---------|---------|
| Time | Emails with C. Leyes re: searchable docs; draft depo notices; call with client; email exchange re: protective order | bryce | 5/24/2018 | 2.3 | $325.00 | $747.50 |
| Time | Call with Goza re: comparators; Review Def's depo notice of Hawkins; email to D. Godwin | bryce | 5/29/2018 | 1.7 | $325.00 | $552.50 |
| Time | Email exchange with client re: depo and depo prep | bryce | 5/30/2018 | 0.4 | $325.00 | $130.00 |
| Time | Email with D. Godwin re: Hawkins Deposition | bryce | 5/30/2018 | 0.1 | $325.00 | $32.50 |
| Time | Call with C. Leyes re: discovery | bryce | 5/31/2018 | 0.2 | $325.00 | $65.00 |
| Time | Call with R. Ratton re: document access; emails from R. Ratton re: access; Review documents | bryce | 6/2/2018 | 0.7 | $325.00 | $227.50 |
| Time | review motion for protective order (Doc. 22) | billy | 6/4/2018 | 0.3 | $375.00 | $112.50 |
| Time | review returned summons (Doc. 23) | billy | 6/4/2018 | 0.1 | $375.00 | $37.50 |
| Time | Review proposed P.O.; email with C. Leyes re: order | bryce | 6/4/2018 | 0.5 | $325.00 | $162.50 |
| Time | Review Motion for P.O. filed with Court; review ECF 23 - summons | bryce | 6/4/2018 | 0.3 | $325.00 | $97.50 |
| Time | Email exchange with C. Leyes re: discovery issues | bryce | 6/4/2018 | 0.8 | $325.00 | $260.00 |
| Time | review Hawkins's emails from Godwin; conference with Bryce on motion to quash/protective order. | ddonati | 6/5/2018 | 0.8 | $425.00 | $340.00 |
| Time | Call with Goza; Review documents with DD; conference with DD | bryce | 6/5/2018 | 2.2 | $325.00 | $715.00 |
| Time | Email exchange with C. Leyes re: scheduling; call with C. Leyes re: privilege issue | bryce | 6/5/2018 | 0.8 | $325.00 | $260.00 |
| Time | review order granting motion for protective order (Doc. 24) | billy | 6/6/2018 | 0.1 | $375.00 | $37.50 |
| Time | Email exchange with C. Leyes re: discover issue; call with C. Leyes re: privilege issue (IBEW) | bryce | 6/6/2018 | 1.3 | $325.00 | $422.50 |
| Time | Prepare outline for Goza Dep Prep | bryce | 6/6/2018 | 1.5 | $325.00 | $487.50 |
| Time | Review Order on Motion for P.O. | bryce | 6/6/2018 | 0.1 | $325.00 | $32.50 |
| Time | review NOA by Jeff Weintraub | billy | 6/7/2018 | 0.1 | $375.00 | $37.50 |
| Time | Deposition prep with client | bryce | 6/7/2018 | 4.2 | $325.00 | $1,365.00 |
| Time | Draft supplemental discovery | bryce | 6/7/2018 | 0.5 | $325.00 | $162.50 |
| Time | Finalize Supplemental Discovery Responses; Email exchange with R. Ratton re: 30(b)(6) depo notice; Review documents produced by C. Leyes; Deposition prep | bryce | 6/8/2018 | 4.5 | $325.00 | $1,462.50 |
| Time | Deposition prep; draft outlines | bryce | 6/9/2018 | 7.1 | $325.00 | $2,307.50 |
| Time | Deposition prep; draft outlines | bryce | 6/10/2018 | 6.8 | $325.00 | $2,210.00 |
| Time | Deposition prep; email communications with C. Leyes | bryce | 6/10/2018 | 2.3 | $325.00 | $747.50 |
| Time | Goza deposition; Meet with Goza | bryce | 6/11/2018 | 8.3 | $325.00 | $2,697.50 |
| Time | Finalize documents/outline for Leonard deposition | bryce | 6/11/2018 | 3.1 | $325.00 | $1,007.50 |
| Time | Email exchange with C. Leyes re late produced documents; review documents; depo prep; Take deposition of V. Leonard | bryce | 6/12/2018 | 9.1 | $325.00 | $2,957.50 |
| Time | Call with C. Leyes; Deposition prep for 30(b)(6)/Document review | bryce | 6/12/2018 | 2.2 | $325.00 | $715.00 |
| Time | Deposition prep; Take 30(b)(6) depositions; email from R. Ratton re: documents identified in deposition | bryce | 6/13/2018 | 4.6 | $325.00 | $1,495.00 |
| Time | Call with R. Scott re: report; email exchange with R. Scott re: documents | bryce | 6/13/2018 | 0.5 | $325.00 | $162.50 |
| Time | Call with C. Leyes re: deposition | bryce | 6/13/2018 | 0.2 | $325.00 | $65.00 |

| Time | Description | Person | Date | Hours | Rate | Amount |
|------|-------------|--------|------|-------|------|--------|
| Time | review Courtney's response on the League of the South; discuss motion to quash subpoena; review Courtney's request for more documents from Goza. | ddonati | 6/14/2018 | 1 | $425.00 | $425.00 |
| Time | review Expert disclosures; various emails on LOS | ddonati | 6/18/2018 | 0.6 | $425.00 | $255.00 |
| Time | Call with client; review documents produced by client in response to deficiencies | bryce | 6/18/2018 | 1.8 | $325.00 | $585.00 |
| Time | Review expert report | bryce | 6/18/2018 | 0.9 | $325.00 | $292.50 |
| Time | email exchanges with C. Leyes re: discovery issues; email expert report | bryce | 6/18/2018 | 1.4 | $325.00 | $455.00 |
| Time | Email exchanges and call with client re: LOS documents; review documents | bryce | 6/19/2018 | 1.3 | $325.00 | $422.50 |
| Time | Email exchange with C. Leyes | bryce | 6/19/2018 | 0.2 | $325.00 | $65.00 |
| Time | Review LOS documents; call with client; call with R. Ratton and C. Leyes | bryce | 6/20/2018 | 1.3 | $325.00 | $422.50 |
| Time | Email exchanges with client; email exchanges with C. Leyes; Review D's supplemental disclosures | bryce | 6/21/2018 | 1.4 | $325.00 | $455.00 |
| Time | review returned summons to League of the South | billy | 6/22/2018 | 0.1 | $375.00 | $37.50 |
| Time | Email exchange with C. Leyes re: 30(b)(6) supplementation; email exchange with client | bryce | 6/22/2018 | 0.4 | $325.00 | $130.00 |
| Time | Draft Pl's Supplemental discovery responses | bryce | 6/22/2018 | 0.7 | $325.00 | $227.50 |
| Time | Finalize and send: supplemental discovery responses/responses to RFPs/privilege log | bryce | 6/25/2018 | 2.8 | $325.00 | $910.00 |
| Time | Draft/send email to opposing counsel re: deposition dates for Goodloe and Bieber; Email exchange with C. Leyes re: deposition dates and address of Collins | bryce | 6/25/2018 | 0.4 | $325.00 | $130.00 |
| Time | Email exchange with C. Leyes re: Collins deposition; emails with ACV re: subpoena/checks | bryce | 6/26/2018 | 0.8 | $325.00 | $260.00 |
| Time | Email exchanges with C. Leyes re: Bieber deposition; Email with ACV re: scheduling and deposition notices | bryce | 6/27/2018 | 0.7 | $325.00 | $227.50 |
| Time | Conference with ACV re: depositions; file organization | bryce | 6/28/2018 | 0.8 | $325.00 | $260.00 |
| Time | email from Courtney on scheduling depositions | ddonati | 7/1/2018 | 0.2 | $425.00 | $85.00 |
| Time | review Goza's supplental discovery responses; various emails on scheduling  depositions | ddonati | 7/2/2018 | 0.8 | $425.00 | $340.00 |
| Time | Review ECF notices re: subpoenas; Email ACV re: Goza transcript | bryce | 7/2/2018 | 0.3 | $325.00 | $97.50 |
| Time | review Goza's deposition transcript | ddonati | 7/3/2018 | 1.2 | $425.00 | $510.00 |
| Time | Email exchange with DD re: Goza deposition transcript/Leonard transcript | bryce | 7/3/2018 | 0.3 | $325.00 | $97.50 |
| Time | Call with C. Leyes re: discovery | bryce | 7/3/2018 | 0.4 | $325.00 | $130.00 |
| Time | Email exchange with client re: upcoming depositions | bryce | 7/4/2018 | 0.2 | $325.00 | $65.00 |
| Time | Email exchange with W. Chambers re: Leonard transcript | bryce | 7/5/2018 | 0.3 | $325.00 | $97.50 |
| Time | review deposition of Leonard;  prepare for deposition of Collins; draft outline | ddonati | 7/7/2018 | 4.7 | $425.00 | $1,997.50 |
| Time | Email exchange with C. Leyes re: deposition schedule; emails re: 30(b)(6) transcript/exhibits | bryce | 7/8/2018 | 0.5 | $325.00 | $162.50 |
| Time | review 30(b)(6) depositions; finalized outline for Collins; | ddonati | 7/9/2018 | 1.2 | $425.00 | $510.00 |
| Time | Meet with DD re: Collins Deposition; Email with Chambers re: Leonard Errata sheet; emails with J. Weintraub and C. Leyes re: depositions and discovery documents | bryce | 7/9/2018 | 1.1 | $325.00 | $357.50 |

| Time | Take deposition of Collins; deposition of Hawkins | ddonati | 7/10/2018 | 4.8 | $425.00 | $2,040.00 |
|------|---------------------------------------------------|---------|-----------|-----|---------|-----------|
| Time | Depositions of Collins and Hawkins; meet with Hawkins; discussion with R. Ratton re: Defendant's potential use of expert | bryce | 7/10/2018 | 5.4 | $325.00 | $1,755.00 |
| Time | Follow up with R. Scott re: pension calculation; email with R. Ratton opposing use of expert; Emails with W. Chambers re: Leonard transcript; emails with Fisher Phillips re: copy of exhibit from Hawkins dep | bryce | 7/11/2018 | 1.6 | $325.00 | $520.00 |
| Time | schedule meetings with Johnson and Lusk | ddonati | 7/13/2018 | 0.2 | $425.00 | $85.00 |
| Time | Call with Client; Call with M. Johnson; call with Lamar Lusk; email exchange with J. Weintraub re: expert deposition | bryce | 7/13/2018 | 1.5 | $325.00 | $487.50 |
| Time | Call with R. Scott; Follow-up email to C. Leyes | bryce | 7/17/2018 | 0.8 | $325.00 | $260.00 |
| Time | Call with C. Leyes re discovery | bryce | 7/17/2018 | 0.2 | $325.00 | $65.00 |
| Time | Emails with R. Ratton and C. Leyes re: missing documents, deposition schedule; meet with Michael Johnson; email to client | bryce | 7/18/2018 | 1.9 | $325.00 | $617.50 |
| Time | Review research of JCO re: pickering test standard | bryce | 7/19/2018 | 0.9 | $325.00 | $292.50 |
| Time | research re: disruption" standard/Pickering" | janelle | 7/19/2018 | 0.8 | $275.00 | $220.00 |
| Time | Review memo from Janelle on Gillis, Tinker and Barr cases; discussion with Bryce about strategy for next deposition and possible motion for partial SJ | ddonati | 7/20/2018 | 1 | $425.00 | $425.00 |
| Time | Email exchange with client re: Lamar Lusk; Email to R. Ratton and C. Leyes re: outstanding issues | bryce | 7/20/2018 | 0.6 | $325.00 | $195.00 |
| Time | Email from client | bryce | 7/21/2018 | 0.1 | $325.00 | $32.50 |
| Time | Email exchange with opposing counsel re: deposition schedule | bryce | 7/22/2018 | 0.4 | $325.00 | $130.00 |
| Time | review financial/damages information to be sent to Dr. Scott | ddonati | 7/23/2018 | 0.4 | $425.00 | $170.00 |
| Time | Email exchange with R. Ratton re: pension information; email exchange with R. Scott re: pension info; Email exchange with J. Weintraub re: depositions schedule | bryce | 7/23/2018 | 1.5 | $325.00 | $487.50 |
| Time | Email exchange with R. Ratton and J. Weintraub re: depositions; email to R. Scott re: deposition availability | bryce | 7/25/2018 | 0.4 | $325.00 | $130.00 |
| Time | Follow up with R. Scott re: deposition availability | bryce | 7/29/2018 | 0.1 | $325.00 | $32.50 |
| Time | Email exchange with J. Weintraub re: schedule; emails with ACV re: notices; email/call with client re: Lusk | bryce | 7/30/2018 | 1.8 | $325.00 | $585.00 |
| Time | review Def's second amended initial disclosure; Stewart's suspension and investigative documents; emails with Bryce and client | ddonati | 7/31/2018 | 0.8 | $425.00 | $340.00 |
| Time | Email exchange with R. Ratton re: Stewart discipline documents and Def's supplement discovery answers; email with DD re: documents; review documents; email with client | bryce | 7/31/2018 | 1.2 | $325.00 | $390.00 |
| Time | Emails with R. Ratton re: pension info; consult with J. Weintraub re: extension | bryce | 8/1/2018 | 0.4 | $325.00 | $130.00 |
| Time | Discussions with Bryce about Bieber and Goodloe depositions | ddonati | 8/2/2018 | 0.5 | $425.00 | $212.50 |
| Time | Email exchange with DD re: upcoming depositions; Conference with ACV re: discovery documents; Email exchange with R. Ratton re: pension information | bryce | 8/2/2018 | 1 | $325.00 | $325.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Time | review motion to continue trial (Doc. 34) | billy | 8/3/2018 | 0.2 | $375.00 | $75.00 |
| Time | Review motion to continue | bryce | 8/3/2018 | 0.4 | $325.00 | $130.00 |
| Time | Goodloe deposition prep; Email exchange with J. Weintraub re: pension/expert subpoena | bryce | 8/5/2018 | 2.1 | $325.00 | $682.50 |
| Time | revise response in opposition; review exhibits from VL deposition; prepare for Bieber deposition | ddonati | 8/6/2018 | 2.3 | $425.00 | $977.50 |
| Time | review and edit response to motion to continue trial | billy | 8/6/2018 | 0.2 | $375.00 | $75.00 |
| Time | Draft and finalize response to motion to continue; email exchange with J. Weintraub re: pension; email with R. Scott re: pension | bryce | 8/6/2018 | 1.6 | $325.00 | $520.00 |
| Time | Prepare for Bieber deposition | ddonati | 8/7/2018 | 3.5 | $425.00 | $1,487.50 |
| Time | review setting letter Doc. 37 | billy | 8/7/2018 | 0.1 | $375.00 | $37.50 |
| Time | Prep for Goodloe deposition/draft outline; Email to TBPR for ethics opinion re: speaking to former employee; review TBPR opinion; Review expert supplementation/forward to opposing counsel | bryce | 8/7/2018 | 3.2 | $325.00 | $1,040.00 |
| Time | Legal research on reasonably predict" part of Pickering test" | ddonati | 8/8/2018 | 1.1 | $425.00 | $467.50 |
| Time | Deposition of R. Scott; Prepare for Goodloe deposition/outline; review newly disclosed documents | bryce | 8/8/2018 | 5.8 | $325.00 | $1,885.00 |
| Time | Prepare for Bieber deposition; prepare for conference with court; deposition of Beiber and deposition of Goodloe | ddonati | 8/9/2018 | 7.3 | $425.00 | $3,102.50 |
| Time | prepare for hearing on motion to continue; hearing | ddonati | 8/9/2018 | 0.8 | $425.00 | $340.00 |
| Time | Prepare for and participate in conference with J. McCalla; Prepare for Goodloe Deposition; Depositions of V. Goodloe; Deposition of C. Bieber; email exchange with client re: update; email exchange with R. Scott re: supplemental report | bryce | 8/9/2018 | 8.2 | $325.00 | $2,665.00 |
| Time | review deadlines for Goza. Scheduling memo to Janelle and Bryce | ddonati | 8/10/2018 | 0.4 | $425.00 | $170.00 |
| Time | Email exchange with client | bryce | 8/11/2018 | 0.2 | $325.00 | $65.00 |
| Time | Review final supplemental expert report; email exchange with R. Scott | bryce | 8/13/2018 | 1.5 | $325.00 | $487.50 |
| Time | Call with R. Scott re: report | bryce | 8/14/2018 | 0.4 | $325.00 | $130.00 |
| Time | Review supplemental report of Scott | ddonati | 8/15/2018 | 0.5 | $425.00 | $212.50 |
| Time | Email exchanges with client; review job searches | bryce | 8/15/2018 | 1.2 | $325.00 | $390.00 |
| Time | Draft supplemental discovery responses; prepare documents | bryce | 8/16/2018 | 1.3 | $325.00 | $422.50 |
| Time | Finalize supplemental discovery; send to opposing counsel; call with client; email with Fisher Phillips re: server issue | bryce | 8/17/2018 | 0.9 | $325.00 | $292.50 |
| Time | Email from R. Ratton re: extension | bryce | 8/20/2018 | 0.1 | $325.00 | $32.50 |
| Time | Review Defendant's Supplemental Discovery Responses/Docs | bryce | 8/21/2018 | 0.4 | $325.00 | $130.00 |
| Time | Draft Motion for Partial SJ and SOF | bryce | 8/24/2018 | 3.4 | $325.00 | $1,105.00 |
| Time | Draft Motion for Partial SJ and SOF | bryce | 8/26/2018 | 7.6 | $325.00 | $2,470.00 |
| Time | Draft Motion for Partial SJ and SOF | bryce | 8/28/2018 | 3.2 | $325.00 | $1,040.00 |
| Time | Draft Motion for Partial SJ and SOF | bryce | 8/31/2018 | 6.1 | $325.00 | $1,982.50 |
| Time | Draft Motion for Partial SJ and SOF | bryce | 9/4/2018 | 2.5 | $325.00 | $812.50 |
| Time | review and edit statement of undisputed material facts and mtn for partial SJ | janelle | 9/5/2018 | 1.2 | $275.00 | $330.00 |
| Time | revise undisputed statements of fact; review Bieber, Collins deposition for citations | ddonati | 9/7/2018 | 1.2 | $425.00 | $510.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Time | review and edit draft Statement of facts and memorandum | ddonati | 9/10/2018 | 1.2 | $425.00 | $510.00 |
| Time | meet with Bryce and review edits | ddonati | 9/11/2018 | 0.3 | $425.00 | $127.50 |
| Time | Meet with Don re: edits to SJ motion/SOF; edits; send to Billy | bryce | 9/11/2018 | 0.9 | $325.00 | $292.50 |
| Time | Compile exhibits for SJ motion | bryce | 9/11/2018 | 3.1 | $325.00 | $1,007.50 |
| | | | | | | |
| Time | review and edit motion for partial summary judgment | billy | 9/12/2018 | 1.2 | $375.00 | $450.00 |
| Time | Finalize and file motion for SJ, SOF, and exhibits | bryce | 9/12/2018 | 1.3 | $325.00 | $422.50 |
| | | | | | | |
| Time | review motion for summary judgment filed by MLGW | billy | 9/19/2018 | 0.8 | $375.00 | $300.00 |
| | | | | | | |
| Time | Email exchange with client re: Plaintiff's motion for SJ | bryce | 9/24/2018 | 0.5 | $325.00 | $162.50 |
| Time | Email exchange and call with client re: Defendant's motion for SJ | bryce | 9/25/2018 | 0.8 | $325.00 | $260.00 |
| Time | Draft response to Def's motion for SJ and SOF | bryce | 9/27/2018 | 4.2 | $325.00 | $1,365.00 |
| Time | Draft response to Def's motion for SJ and SOF | bryce | 9/29/2018 | 5.4 | $325.00 | $1,755.00 |
| Time | Draft response to Def's motion for SJ and SOF | bryce | 9/30/2018 | 4.4 | $325.00 | $1,430.00 |
| Time | Draft response to Def's motion for SJ and SOF | bryce | 10/1/2018 | 6.3 | $325.00 | $2,047.50 |
| Time | Draft response to Def's motion for SJ and SOF | bryce | 10/2/2018 | 4.1 | $325.00 | $1,332.50 |
| | | | | | | |
| Time | review an edit response to motion for summary judgment | billy | 10/3/2018 | 1.3 | $375.00 | $487.50 |
| | | | | | | |
| Time | review and edit response to defendant's motion for SJ | ddonati | 10/3/2018 | 0.4 | $425.00 | $170.00 |
| Time | review and edit response to defendant's motion for summary judgment | billy | 10/3/2018 | 0.7 | $375.00 | $262.50 |
| Time | Edit response to Def's motion for SJ and SOF; prepare supporting documents | bryce | 10/3/2018 | 3.2 | $325.00 | $1,040.00 |
| Time | Draft and file motion for extension of page limits | bryce | 10/4/2018 | 0.4 | $325.00 | $130.00 |
| | | | | | | |
| Time | Finalize response to SJ and supporting documents; file | bryce | 10/4/2018 | 1.6 | $325.00 | $520.00 |
| Time | Email exchange with client re: response to SJ | bryce | 10/5/2018 | 0.3 | $325.00 | $97.50 |
| Time | review motion to extend deadline DOc. 46 | billy | 10/9/2018 | 0.1 | $375.00 | $37.50 |
| Time | Email exchange with R. Ratton re: Def's need for extension; review filing | bryce | 10/9/2018 | 0.4 | $325.00 | $130.00 |
| | | | | | | |
| Time | review order granting motion to extend deadline (Doc. 47) | billy | 10/10/2018 | 0.1 | $375.00 | $37.50 |
| | | | | | | |
| Time | review response to motion for partial summary judgment | billy | 10/12/2018 | 0.5 | $375.00 | $187.50 |
| Time | Review response to partial SJ | bryce | 10/12/2018 | 0.4 | $325.00 | $130.00 |
| | | | | | | |
| Time | Review defendant's response in opposition to mot for Partial Summary Judgment; comment for possible reply. | ddonati | 10/13/2018 | 0.8 | $425.00 | $340.00 |
| Time | Email exchange re: new job with client | bryce | 10/15/2018 | 0.3 | $325.00 | $97.50 |
| Time | review motion to extend deadline filed by defendant (Doc. 49) | billy | 10/16/2018 | 0.1 | $375.00 | $37.50 |
| | | | | | | |
| Time | Email exchange with R. Ratton re: need for extension | bryce | 10/16/2018 | 0.2 | $325.00 | $65.00 |
| Time | Review motion seeking extension | bryce | 10/16/2018 | 0.1 | $325.00 | $32.50 |
| Time | review text order from court (Doc. 50) | billy | 10/17/2018 | 0.1 | $375.00 | $37.50 |
| Time | Review order granting extension | bryce | 10/17/2018 | 0.1 | $325.00 | $32.50 |
| Time | Review response to partial SJ motion | bryce | 10/21/2018 | 1.2 | $325.00 | $390.00 |
| Time | Draft Reply Brief re: motion for partial SJ | bryce | 10/22/2018 | 5.8 | $325.00 | $1,885.00 |
| Time | review reply to response to motion for SJ (Doc. 54) | billy | 10/23/2018 | 0.3 | $375.00 | $112.50 |
| Time | Draft/edit/finalize reply brief and response to additional statement of facts | bryce | 10/23/2018 | 3.3 | $325.00 | $1,072.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Time | review and edit draft of reply to resp to mtn for partial SJ | janelle | 10/23/2018 | 0.6 | $275.00 | $165.00 |
| Time | Review defendant's reply brief; email exchange with client re: briefing. | bryce | 10/24/2018 | 1.2 | $325.00 | $390.00 |
| Time | review motion for default judgment filed by defendant (Doc. 55) | billy | 10/26/2018 | 0.4 | $375.00 | $150.00 |
| Time | Review Defendant's motion for default judgment | bryce | 10/27/2018 | 0.5 | $325.00 | $162.50 |
| Time | Review documents in preparation for Rule 26 Pretrial Dislcosures | bryce | 10/29/2018 | 4.3 | $325.00 | $1,397.50 |
| Time | Review motion for default; conference with Bryce | ddonati | 10/31/2018 | 0.7 | $425.00 | $297.50 |
| Time | Draft pretrial disclosures; review documents and witness testimony | bryce | 10/31/2018 | 2.8 | $325.00 | $910.00 |
| Time | Meet with Don re: motion for default; pretrial disclosures; action items in preparation for trial | bryce | 10/31/2018 | 0.5 | $325.00 | $162.50 |
| Time | research re: Beaven spoliation standard, adverse inference | janelle | 10/31/2018 | 0.6 | $275.00 | $165.00 |
| Time | Review entire file; review Bryce's draft disclosures; add and delete potential documents; review statement of undisputed facts for Def's motion for SJ; | ddonati | 11/1/2018 | 3.4 | $425.00 | $1,445.00 |
| Time | Finalize draft PT disclosures; send to Don for review | bryce | 11/1/2018 | 0.7 | $325.00 | $227.50 |
| Time | review Plaintiff's pre-trial disclosures | billy | 11/2/2018 | 0.2 | $375.00 | $75.00 |
| Time | Draft and finalize supplemental disclosures/discovery/send to R. Ratton; finalize and file Rule 26(a)(3) disclosures | bryce | 11/2/2018 | 4.3 | $325.00 | $1,397.50 |
| Time | review defendant's pre-trial disclosures | billy | 11/5/2018 | 0.1 | $375.00 | $37.50 |
| Time | Review all Defendant's Rule 26 documents; note incompleteness; objections; review 30(b)(6) depositions and documents; review deposition of Leonard | ddonati | 11/6/2018 | 2.1 | $425.00 | $892.50 |
| Time | Draft/send action item list for trial | bryce | 11/6/2018 | 0.3 | $325.00 | $97.50 |
| Time | Draft response to sanctions motion | bryce | 11/6/2018 | 3.2 | $325.00 | $1,040.00 |
| Time | Draft response to sanctions motion | bryce | 11/7/2018 | 1.1 | $325.00 | $357.50 |
| Time | review and revise Response in opposition to motion for default | ddonati | 11/8/2018 | 0.7 | $425.00 | $297.50 |
| Time | Research and draft response to motion for default judgment; collect exhibits; email to Don and Billy for editing | bryce | 11/8/2018 | 4.2 | $325.00 | $1,365.00 |
| Time | Email exchanges with client | bryce | 11/8/2018 | 0.3 | $325.00 | $97.50 |
| Time | edits to draft of resp in opposition to mtn for default judg't or adv inference | janelle | 11/8/2018 | 0.5 | $275.00 | $137.50 |
| Time | Review Pre-trial disclosures; eliminate duplicative and unnecessary exhibits; note incomplete exhibits and objections; meet with Kim to instruct on need changes to exhibits. | ddonati | 11/9/2018 | 1.6 | $425.00 | $680.00 |
| Time | Email exchange with Rob Ratton re: motions in limine; edit joint motion to extend deadlines; email with R. Ratton re: payment of expert fees; email with R. Scott re: expert fees | bryce | 11/9/2018 | 1.9 | $325.00 | $617.50 |
| Time | Finalize and file response to Def's motion for default judgment | bryce | 11/9/2018 | 1.1 | $325.00 | $357.50 |
| Time | review and edit response to motion for default judgment | billy | 11/9/2018 | 0.4 | $375.00 | $150.00 |
| Time | edits to drafts of motions in limine | janelle | 11/9/2018 | 1 | $275.00 | $275.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Time | Review, revise and edit 1st, 2nd and 3rd motions in limine; revise and edit motion to strike Jury; Research Rule 39; review defendant's amended Exhibit list; note objections; review Goza deposition on damages issues; review Pre-trial disclosures; eliminate duplicative and unnecessary exhibits | ddonati | 11/12/2018 | 5.5 | $425.00 | $2,337.50 |
| Time | Email exchanges re: motion to strike jury trial; research, draft and file motion to strike jury trial | bryce | 11/12/2018 | 3.1 | $325.00 | $1,007.50 |
| Time | Finalize plaintiff's submission for JPTO; send to R. Ratton | bryce | 11/12/2018 | 1.6 | $325.00 | $520.00 |
| Time | review defendant's amended pre-trial disclosures | billy | 11/12/2018 | 0.1 | $375.00 | $37.50 |
| Time | review and edit motion to strike jury trial | billy | 11/12/2018 | 0.1 | $375.00 | $37.50 |
| Time | Revise Jury Verdict form; review Defendant's omnibus motion in limine; research First amendment instructions; revise proposed jury instructions; revise and review final PTO; discuss theme with Bryce; work with Kim on copying/ digitizing exhibits; revise verdict form; | ddonati | 11/13/2018 | 4.9 | $425.00 | $2,082.50 |
| Time | Finalize and file Pl's motions in limine | bryce | 11/13/2018 | 0.6 | $325.00 | $195.00 |
| Time | Draft and file Proposed Jury Instructions | bryce | 11/13/2018 | 1.8 | $325.00 | $585.00 |
| Time | Exchanges of JPTO; call with R. Ratton re: JPTO; submission of JPTO | bryce | 11/13/2018 | 2.1 | $325.00 | $682.50 |
| Time | Review Def's Motions in Limine; notes regarding responses | bryce | 11/13/2018 | 1.4 | $325.00 | $455.00 |
| Time | review and edit motion in limine | billy | 11/13/2018 | 0.2 | $375.00 | $75.00 |
| Time | review and edit second motion in limine | billy | 11/13/2018 | 0.1 | $375.00 | $37.50 |
| Time | review and edit third motion in limine | billy | 11/13/2018 | 0.1 | $375.00 | $37.50 |
| Time | review defendant's motion in limine (Doc. 67) | billy | 11/13/2018 | 0.2 | $375.00 | $75.00 |
| Time | review defendant's motion in limine (Doc. 68) | billy | 11/13/2018 | 0.1 | $375.00 | $37.50 |
| Time | review and edit proposed jury instructions | billy | 11/13/2018 | 0.2 | $375.00 | $75.00 |
| Time | review order denying motion to extend deadline (Doc. 70) | billy | 11/13/2018 | 0.1 | $375.00 | $37.50 |
| Time | Revise Resp to MIL-Patterson; review and edit reverse discrimination instruction | ddonati | 11/14/2018 | 1.2 | $425.00 | $510.00 |
| Time | Draft, edit, and file responses to Def's motions in limine | bryce | 11/14/2018 | 4.1 | $325.00 | $1,332.50 |
| Time | edit response to defendant's motion in limine | billy | 11/14/2018 | 0.1 | $375.00 | $37.50 |
| Time | review motion to extend deadline and attachments (Doc. 73) | billy | 11/14/2018 | 0.1 | $375.00 | $37.50 |
| Time | draft of resp to def MIL to exclude evidence from Patterson | janelle | 11/14/2018 | 0.8 | $275.00 | $220.00 |
| Time | Email to Ralph Scott; phone call Scott; review deposition of Scott; draft outline of Scott's testimony; send Scott 3rd Supp Response to RFP; Frito-Lay pay stub | ddonati | 11/15/2018 | 3.8 | $425.00 | $1,615.00 |
| Time | Conversation with Don re: damages expert; emails re: relevant damages documents | bryce | 11/15/2018 | 0.3 | $325.00 | $97.50 |
| Time | Email exchange with client re: trial process and damages; call with client re: damages | bryce | 11/15/2018 | 1.1 | $325.00 | $357.50 |
| Time | review text order granting deadline | billy | 11/15/2018 | 0.1 | $375.00 | $37.50 |
| Time | Draft and file objections to Rule 26 Pretrial Disclosure | bryce | 11/16/2018 | 1.2 | $325.00 | $390.00 |
| Time | Email exchange with client re PTC | bryce | 11/16/2018 | 0.3 | $325.00 | $97.50 |
| Time | Work with Kim Johnson re exhibit books, locating exhibits | bryce | 11/16/2018 | 0.7 | $325.00 | $227.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Time | review objections to defendant's pre-trial disclosures | billy | 11/16/2018 | 0.2 | $375.00 | $75.00 |
| Time | review defendant's objections to palitniff's pre-trial disclosures | billy | 11/16/2018 | 0.2 | $375.00 | $75.00 |
| Time | Review objections by Defendant; note on exhibit list; phone call Scott | ddonati | 11/16/2018 | 1.2 | $425.00 | $510.00 |
| Time | Review defendant's objections to plaintiff's exhibits; prepare-direct examination of Bieber; review Leonard's deposition | ddonati | 11/17/2018 | 3.2 | $425.00 | $1,360.00 |
| Time | Email exchanges with ACV re exhibit notebooks | bryce | 11/18/2018 | 0.6 | $325.00 | $195.00 |
| Time | review response to motion to strike Jury trial; review cases cited by defendant; research prejudice under Rule 39; review responses to motions in limine; review pre-trial order; review jury questionnaire | ddonati | 11/19/2018 | 3.4 | $425.00 | $1,445.00 |
| Time | Review and finalize exhibit binders and motion binders | bryce | 11/19/2018 | 1.8 | $325.00 | $585.00 |
| Time | Review motions in limine, review JPTO, review Rule 26 Pretrial objections; review Summary Judgment motions and responses; prepare notes for argument | bryce | 11/19/2018 | 2.8 | $325.00 | $910.00 |
| Time | review response to motion to strike jury demand | billy | 11/19/2018 | 0.2 | $375.00 | $75.00 |
| Time | review defendant's response to first motion in limine (Doc. 79) | billy | 11/19/2018 | 0.1 | $375.00 | $37.50 |
| Time | review defendant's response to second motion in limine (Doc. 80) | billy | 11/19/2018 | 0.1 | $375.00 | $37.50 |
| Time | review defendant's response to third motion in limine (Doc. 81) | billy | 11/19/2018 | 0.1 | $375.00 | $37.50 |
| Time | review NOA by Gabe McGaha | billy | 11/19/2018 | 0.1 | $375.00 | $37.50 |
| Time | review response filed by defendants (Doc. 84) | billy | 11/19/2018 | 0.2 | $375.00 | $75.00 |
| Time | review proposed order filed by defendant | billy | 11/19/2018 | 0.1 | $375.00 | $37.50 |
| Time | Prepare for PTC; PTC with Judge McCalla; review Goodloe deposition; review TV tape of Goza; | ddonati | 11/20/2018 | 3.5 | $425.00 | $1,487.50 |
| Time | Pretrial Conference | bryce | 11/20/2018 | 2.3 | $325.00 | $747.50 |
| Time | Prepare for PTC - review motions; meet with Don re: conference | bryce | 11/20/2018 | 1.1 | $325.00 | $357.50 |
| Time | Review jury questionnaires from Judge McCalla's cases; draft questionnaire | bryce | 11/20/2018 | 0.8 | $325.00 | $260.00 |
| Time | Call with client | bryce | 11/20/2018 | 0.5 | $325.00 | $162.50 |
| Time | Review trial subpoenas; coordinate with ACV re service; review video of Goza | bryce | 11/20/2018 | 0.8 | $325.00 | $260.00 |
| Time | discussion with BWA regarding pre-trial conference | billy | 11/20/2018 | 0.2 | $375.00 | $75.00 |
| Time | Review depositions and exhibits; draft outlines for witnesses: Stewart, Goza, Michael Johnson; call with potential witness: Lusk; call with client | bryce | 11/21/2018 | 5.3 | $325.00 | $1,722.50 |
| Time | Review Weintraub's motion and proposed order | ddonati | 11/22/2018 | 0.2 | $425.00 | $85.00 |
| Time | Call with Rob Ratton | bryce | 11/22/2018 | 0.2 | $325.00 | $65.00 |
| Time | Call with Jeff Weintraub | bryce | 11/22/2018 | 0.3 | $325.00 | $97.50 |
| Time | Text exchange with J. Weintraub | bryce | 11/22/2018 | 0.2 | $325.00 | $65.00 |
| Time | Email with J. Weintraub; review motion | bryce | 11/22/2018 | 0.3 | $325.00 | $97.50 |
| Time | review emergency motion (Doc. 86) | billy | 11/22/2018 | 0.1 | $375.00 | $37.50 |
| Time | Meet with client; prepare testimony | bryce | 11/24/2018 | 5.4 | $325.00 | $1,755.00 |
| Time | review setting notice; various order from Judge; conversation with Bryce | ddonati | 11/26/2018 | 0.5 | $425.00 | $212.50 |
| Time | Status conference with Judge McCalla; Call with Client | bryce | 11/26/2018 | 1.6 | $325.00 | $520.00 |

| Time | Description | Person | Date | Hours | Rate | Total |
|------|-------------|--------|------|-------|------|-------|
| Time | Call with Courtney Leyes | bryce | 11/26/2018 | 0.3 | $325.00 | $97.50 |
| Time | review email from Joe Warren, case manager | billy | 11/26/2018 | 0.1 | $375.00 | $37.50 |
| Time | review setting letter (Doc. 88) | billy | 11/26/2018 | 0.1 | $375.00 | $37.50 |
| Time | review order continuing trial | billy | 11/26/2018 | 0.1 | $375.00 | $37.50 |
| Time | Call with client re: continuance | bryce | 11/26/2018 | 0.3 | $325.00 | $97.50 |
| Time | review order denying motion for default judgment | billy | 12/11/2018 | 0.2 | $375.00 | $75.00 |
| Time | Review order denying motion for default judgment | bryce | 12/11/2018 | 0.2 | $325.00 | $65.00 |
| Time | review order on motion to strike | ddonati | 12/21/2018 | 0.3 | $425.00 | $127.50 |
| Time | review order granting motion to strike | billy | 12/21/2018 | 0.1 | $375.00 | $37.50 |
| Time | Review order striking jury trial | bryce | 12/21/2018 | 0.2 | $325.00 | $65.00 |
| Time | review order denying summary judgment motions (Doc. 92) | billy | 1/9/2019 | 0.3 | $375.00 | $112.50 |
| Time | Review order on Summary Judgment | bryce | 1/9/2019 | 0.7 | $325.00 | $227.50 |
| Time | Review order denying SJ motions | bryce | 1/9/2019 | 0.8 | $325.00 | $260.00 |
| Time | Call with client re: order on SJ | bryce | 1/10/2019 | 0.5 | $325.00 | $162.50 |
| Time | Call with C. Leyes re SJ order | bryce | 1/10/2019 | 0.2 | $325.00 | $65.00 |
| Time | Update research on First Amendment claim; review order denying MSJ | ddonati | 1/21/2019 | 3.5 | $425.00 | $1,487.50 |
| Time | review pre-trial order | billy | 1/23/2019 | 0.1 | $375.00 | $37.50 |
| Time | Review and discuss supplemental rule 26 disclosures; review JPTO | ddonati | 1/25/2019 | 0.7 | $425.00 | $297.50 |
| Time | review and edit supplemental pre-trial disclosures | billy | 1/25/2019 | 0.1 | $375.00 | $37.50 |
| Time | Review order re submission of supplemental PTO; draft supplemental PT disclosures | bryce | 1/25/2019 | 2.5 | $325.00 | $812.50 |
| Time | Email exchange with client re: preparation of testimony for trial | bryce | 1/28/2019 | 0.4 | $325.00 | $130.00 |
| Time | Phone call with C. Leyes re: trial stipulations | bryce | 2/1/2019 | 0.2 | $325.00 | $65.00 |
| Time | Trial preparation | bryce | 2/10/2019 | 6.9 | $325.00 | $2,242.50 |
| Time | Trial prep; meet with Goza-preparation for trial | bryce | 2/11/2019 | 4.2 | $325.00 | $1,365.00 |
| Time | Review and comment on outline of proof and witnesses for trial | ddonati | 2/12/2019 | 0.4 | $425.00 | $170.00 |
| Time | Work on backpay; review Scott report; pull declaration of Greenberg and all Greenberg related email/documents | ddonati | 2/13/2019 | 2.6 | $425.00 | $1,105.00 |
| Time | Trial preparation | bryce | 2/13/2019 | 7.3 | $325.00 | $2,372.50 |
| Time | Trial preparation | bryce | 2/14/2019 | 6.7 | $325.00 | $2,177.50 |
| Time | Prepare to cross-exam client; review Goza depositions; review potential trial exhibits | ddonati | 2/15/2019 | 4.6 | $425.00 | $1,955.00 |
| Time | Preparation for client;  draft trial examination outline (Leonard) | bryce | 2/16/2019 | 6.5 | $325.00 | $2,112.50 |
| Time | prepare client for testimony | ddonati | 2/16/2019 | 1.7 | $425.00 | $722.50 |
| Time | Draft Leonard outline; review deposition transcript; review exhibits | bryce | 2/17/2019 | 7.2 | $325.00 | $2,340.00 |
| Time | Leonard deposition outline; Stewart outline; review/finalize exhibits | bryce | 2/18/2019 | 6.3 | $325.00 | $2,047.50 |
| Time | Draft Collins testimony outline; revise Goodloe outline; revise and select all exhibits for Goodloe testimony. | ddonati | 2/18/2019 | 3.5 | $425.00 | $1,487.50 |
| Time | Review/finalize exhibits | bryce | 2/19/2019 | 2.9 | $325.00 | $942.50 |
| Time | Revise Bieber outline and exhibits; discuss/review  revised pre-trial order | ddonati | 2/19/2019 | 2.3 | $425.00 | $977.50 |
| Time | prepare/download youtube clip for trial exhibits | janelle | 2/19/2019 | 0.5 | $275.00 | $137.50 |

| | Description | Person | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Time | Review Leonard direct examination outline and testimony with Bryce; review potential exhibits with Bryce; discuss witness order; revise Bieber outline; review PTC transcript; develop strategy to contain LOS; draft outline for Greenberg | ddonati | 2/20/2019 | 5.2 | $425.00 | $2,210.00 |
| Time | Trial prep | bryce | 2/20/2019 | 6.8 | $325.00 | $2,210.00 |
| Time | review pre-trial; prepare evidence/argument on final decision argument; modify Collins outline; listen to hearing tape and compare to transcript; review all the new exhibits added by defendant; develop trial notebook; work on cross for Greenberg; revise Bieber outline | ddonati | 2/21/2019 | 6.5 | $425.00 | $2,762.50 |
| Time | review court's notice (Doc. 96) | billy | 2/21/2019 | 0.1 | $375.00 | $37.50 |
| Time | review defendant's second amended pre-trial disclosures (Doc. 97) | billy | 2/21/2019 | 0.1 | $375.00 | $37.50 |
| Time | Trial preparation-revise outlines/review documents | bryce | 2/21/2019 | 3.4 | $325.00 | $1,105.00 |
| Time | Start outline for Carson; finish Greenberg outline; discuss trial strategies with Bryce | ddonati | 2/22/2019 | 5.3 | $425.00 | $2,252.50 |
| Time | Outline for Goza prep; Trial strategy meeting with Don; Prepare binders for trial; technology check in courtroom; Outline revising; motion lists; orders list | bryce | 2/22/2019 | 8.3 | $325.00 | $2,697.50 |
| Time | Meet and prepare client; research final policy maker issue/admin exhaustion; trial preparation | ddonati | 2/23/2019 | 4.3 | $425.00 | $1,827.50 |
| Time | Witness prep; exhibit review; outline depo; review trial exhibits | bryce | 2/23/2019 | 7.5 | $325.00 | $2,437.50 |
| Time | Trial preparation | ddonati | 2/24/2019 | 4.8 | $425.00 | $2,040.00 |
| Time | Trial prep; depo review; exhibit review; outline opening | bryce | 2/24/2019 | 7.3 | $325.00 | $2,372.50 |
| Time | Trial and preparation for next day testimony | ddonati | 2/25/2019 | 12.7 | $425.00 | $5,397.50 |
| Time | Trial; trial preparation; discuss trial strategy | bryce | 2/25/2019 | 12.8 | $325.00 | $4,160.00 |
| Time | Trial preparation; Trial and preparation for Greenberg cross | ddonati | 2/26/2019 | 10.2 | $425.00 | $4,335.00 |
| Time | Trial; trial prep; trial strategy discussion | bryce | 2/26/2019 | 13.1 | $325.00 | $4,257.50 |
| Time | trial; research and draft amendment to complaint and support for amendment; review order from court; review PTO on issues raised by defendant | ddonati | 2/27/2019 | 6.6 | $425.00 | $2,805.00 |
| Time | Trial; trial prep; research re: post-trial memo | bryce | 2/27/2019 | 3.8 | $325.00 | $1,235.00 |
| Time | review order on post-trial briefing | billy | 2/27/2019 | 0.1 | $375.00 | $37.50 |
| Time | Research on Rule 15(b) in 6th Circuit | ddonati | 2/28/2019 | 1.2 | $425.00 | $510.00 |
| Time | Research re: post trial memo; research re: post-trial amendment | bryce | 2/28/2019 | 3.9 | $325.00 | $1,267.50 |
| Time | Multiple emails from and to client | ddonati | 2/28/2019 | 0.4 | $425.00 | $170.00 |
| Time | review/edit memo in support of amending complaint | ddonati | 3/1/2019 | 0.5 | $425.00 | $212.50 |
| Time | edit memo in support of amending complaint under Rule 15 | billy | 3/1/2019 | 0.3 | $375.00 | $112.50 |
| Time | Edit and draft memo; finalize and file | bryce | 3/1/2019 | 2.4 | $325.00 | $780.00 |
| Time | Research and draft post-trial memo | bryce | 3/1/2019 | 1.6 | $325.00 | $520.00 |
| Time | review Doc. 103 | billy | 3/1/2019 | 0.1 | $375.00 | $37.50 |
| Time | review and edit memo on oral motion to amend | billy | 3/1/2019 | 0.3 | $375.00 | $112.50 |
| Time | Draft Post Trial Memo | bryce | 3/4/2019 | 3.2 | $325.00 | $1,040.00 |
| Time | Draft Post-Trial Memo | bryce | 3/5/2019 | 2.9 | $325.00 | $942.50 |
| Time | Review and revises post-trial brief | ddonati | 3/5/2019 | 0.8 | $425.00 | $340.00 |
| Time | review response to oral motion to amend | billy | 3/6/2019 | 0.2 | $375.00 | $75.00 |

| | | | | | | |
|------|---|---|---|---|---|---|
| Time | Draft post-trial memo | bryce | 3/6/2019 | 3.9 | $325.00 | $1,267.50 |
| Time | Review Def's Resp to Motion to Amend | bryce | 3/6/2019 | 0.6 | $325.00 | $195.00 |
| Time | review and edit reply to oral motion | billy | 3/7/2019 | 0.1 | $375.00 | $37.50 |
| Time | review and edit trial brief | billy | 3/7/2019 | 0.4 | $375.00 | $150.00 |
| Time | Finalize and file P's Post-Trial Memo | bryce | 3/7/2019 | 0.9 | $325.00 | $292.50 |
| Time | Draft/Finalize/File reply to response on motion to amend | bryce | 3/7/2019 | 1.6 | $325.00 | $520.00 |
| Time | Review response in opposition to amending; Edit reply on filing amendment | ddonati | 3/7/2019 | 0.6 | $425.00 | $255.00 |
| Time | review motion to extend filed by defendant (Doc. 108) | billy | 3/8/2019 | 0.1 | $375.00 | $37.50 |
| Time | review order granting motion (Doc. 109) | billy | 3/18/2019 | 0.1 | $375.00 | $37.50 |
| Time | Call with C. Leyes re: page limit for D's brief; text exchange re: C. Leyes page limit | bryce | 3/18/2019 | 0.4 | $325.00 | $130.00 |
| Time | Review Motion for extension; review order on extension | bryce | 3/18/2019 | 0.2 | $325.00 | $65.00 |
| Time | Call with J. Weintraub | bryce | 3/18/2019 | 0.2 | $325.00 | $65.00 |
| Time | review motion to file excess pages (Doc. 110) | billy | 3/20/2019 | 0.1 | $375.00 | $37.50 |
| Time | review defendant's trial brief (Doc. 112) | billy | 3/20/2019 | 0.3 | $375.00 | $112.50 |
| Time | Review motion for Leave to File Excess Pages | bryce | 3/20/2019 | 0.1 | $325.00 | $32.50 |
| Time | Text exchange w/ R. Ratton re: need to withdraw and Court order calling for withdraw | bryce | 3/20/2019 | 0.2 | $325.00 | $65.00 |
| Time | Review Defendant's trial brief; | ddonati | 3/21/2019 | 0.9 | $425.00 | $382.50 |
| Time | Call with client re: Defendant's Trial Brief | bryce | 3/21/2019 | 0.7 | $325.00 | $227.50 |
| Time | Review Def's Trial Brief; Draft/Research Reply Brief | bryce | 3/21/2019 | 3.4 | $325.00 | $1,105.00 |
| Time | Review draft reply; reread  City of St. Louis v. Praprotnik and City Charter | ddonati | 3/22/2019 | 1.3 | $425.00 | $552.50 |
| Time | Draft reply trial brief | bryce | 3/22/2019 | 2.3 | $325.00 | $747.50 |
| Time | review and edit reply to defendant's trial brief | billy | 3/24/2019 | 0.2 | $375.00 | $75.00 |
| Time | Finalize and file Reply Brief | bryce | 3/24/2019 | 1.9 | $325.00 | $617.50 |
| Time | Call with client re: reply brief filing; case schedule and status going forward | bryce | 3/26/2019 | 0.4 | $325.00 | $130.00 |
| Time | Email exchange and phone call with client re: case status | bryce | 4/11/2019 | 0.3 | $325.00 | $97.50 |
| Time | Client update via email | bryce | 4/25/2019 | 0.1 | $325.00 | $32.50 |
| Time | Email exchange and phone call re: case status | bryce | 5/2/2019 | 0.3 | $325.00 | $97.50 |
| Time | ECF notice re: transcript | bryce | 5/13/2019 | 0.1 | $325.00 | $32.50 |
| Time | Email exchange with client re: status of decision | bryce | 5/14/2019 | 0.2 | $325.00 | $65.00 |
| Time | Email exchange with client re: case status and schedule | bryce | 5/20/2019 | 0.2 | $325.00 | $65.00 |
| Time | Email exchange with client re: status of case | bryce | 5/21/2019 | 0.2 | $325.00 | $65.00 |
| Time | Email exchange with J. Weintraub re: defendant's motion for redaction of transcript | bryce | 5/23/2019 | 0.3 | $325.00 | $97.50 |
| Time | Review Defendant's motion regarding redaction | bryce | 5/24/2019 | 0.4 | $325.00 | $130.00 |
| Time | Transcript receipt; review ECF notice re Transcript | bryce | 5/29/2019 | 0.3 | $325.00 | $97.50 |
| Time | review notice regarding redactions | billy | 6/3/2019 | 0.1 | $375.00 | $37.50 |
| Time | review order and opinion (Doc. 122) | billy | 6/3/2019 | 0.3 | $375.00 | $112.50 |
| Time | Read decision | ddonati | 6/14/2019 | 0.8 | $425.00 | $340.00 |
| Time | Review order and opinion | bryce | 6/14/2019 | 0.8 | $325.00 | $260.00 |
| Time | Call with client re: opinion and order | bryce | 6/14/2019 | 0.6 | $325.00 | $195.00 |
| Time | Review subpoenas; email exchange with C. Leyes re: discovery issues/plaintiff's discovery short comings; review issues with Plaintiff's discovery | bryce | 6/14/2019 | 1.8 | $325.00 | $585.00 |
| Time | Email exchange with client | bryce | 6/16/2019 | 0.2 | $325.00 | $65.00 |
| Time | Review email exchange with client/Bryce | ddonati | 6/17/2019 | 0.2 | $425.00 | $85.00 |
| Time | Phone call to Jeff Rosenblum on Fee affidavit; | ddonati | 6/18/2019 | 0.1 | $425.00 | $42.50 |

| | | | | | | |
|------|-----------------------------------------------------------------------------------------------------------|---------|-----------|-----|-----------|-----------|
| Time | compute additional backpay; research method for computation of prejudgment interest; review treasury bill rate history; phone call Spence | ddonati | 6/19/2019 | 1.7 | $425.00 | $722.50 |
| Time | Send email with backpay computation to defense counsel; compute prejudgment interest; email to counsel with excel on prejudgment interest; research recent attorney fee decisions issued by Judge McCalla | ddonati | 6/20/2019 | 2.5 | $425.00 | $1,062.50 |
| Time | Call with J. Weintraub re: damages | bryce | 6/20/2019 | 0.5 | $325.00 | $162.50 |
| Time | email from Weintraub; draft stipulation on additional backpay and damages; research process reinstatement | ddonati | 6/21/2019 | 1.8 | $425.00 | $765.00 |
| Time | Call with clients re: damages and reinstatement | bryce | 6/21/2019 | 0.7 | $325.00 | $227.50 |
| Time | phone with client and wife related to damages and reinstatement | ddonati | 6/21/2019 | 0.5 | $425.00 | $212.50 |
| Time | Call with D. Donati re: reintatement; Email to J. Weintraub re: reinstatement | bryce | 6/23/2019 | 0.3 | $325.00 | $97.50 |
| Time | Email exchange with J. Weintraub re: reinstatement | bryce | 6/24/2019 | 0.1 | $325.00 | $32.50 |
| Time | Research possible fee enhancement | ddonati | 6/25/2019 | 0.7 | $425.00 | $297.50 |
| Time | declaration draft | janelle | 6/26/2019 | 0.3 | $275.00 | $82.50 |
| Time | Call with J. Weintraub re: attorney's fees docs; research Vescovo opinion/6th Cir opinion on opposing counsel records; send to J. Weintraub | bryce | 6/27/2019 | 0.5 | $325.00 | $162.50 |
| Time | generate attorney time spreadsheet; itemize by attorney name | janelle | 6/27/2019 | 0.4 | $275.00 | $110.00 |
| Time | Call with Weintraub re: resolution and attorney's fees; call with client re: resolution; exchange with DD re resolution | bryce | 6/28/2019 | 1.3 | $325.00 | $422.50 |
| Time | Review time records/expense records; draft declaration in support of fees; phone call/email Dan Norwood; | ddonati | 7/1/2019 | 1.5 | $425.00 | $637.50 |
| Time | Exchange with J. Weintraub re: offers and atty's fees | bryce | 7/1/2019 | 0.3 | $325.00 | $97.50 |
| Time | review expense report and invoices and verify itemized entries | janelle | 7/1/2019 | 0.5 | $275.00 | $137.50 |
| Time | Multiple emails with client about possible settlement of case without reinstatement; phone call with client and wife | ddonati | 7/2/2019 | 0.8 | $425.00 | $340.00 |
| Time | Exchange with J. Weintraub re: resolution; call with Don re: resolution | bryce | 7/2/2019 | 0.4 | $325.00 | $130.00 |
| Time | Email with client; phone call client and his wife | ddonati | 7/3/2019 | 0.6 | $425.00 | $255.00 |
| Time | Exchange with Weintraub re: resolution; call with D. Donati re: offer | bryce | 7/3/2019 | 0.4 | $325.00 | $130.00 |
| Time | Exchange with Weintraub re: resolution | bryce | 7/4/2019 | 0.2 | $325.00 | $65.00 |
| Time | Follow up with J. Weintraub re: resolution | bryce | 7/8/2019 | 0.2 | $325.00 | $65.00 |
| Time | edits to declaration draft | janelle | 7/8/2019 | 0.3 | $275.00 | $82.50 |
| Time | Follow up with J. Weintraub | bryce | 7/9/2019 | 0.1 | $325.00 | $32.50 |
| Time | Follow up exchange with Weintraub | bryce | 7/10/2019 | 0.1 | $325.00 | $32.50 |
| Time | Develop specific economic scenarios for settlement with buyout of his job; email to client; phone call client | ddonati | 7/11/2019 | 1.1 | $425.00 | $467.50 |
| Time | Call with J. Weintraub re: resolution | bryce | 7/11/2019 | 0.2 | $325.00 | $65.00 |
| Time | Email exchange with J. Weintraub re: attorney records | bryce | 7/11/2019 | 0.1 | $325.00 | $32.50 |
| Time | Msg to J. Weintraub re: resolution | bryce | 7/12/2019 | 0.1 | $325.00 | $32.50 |

| | | | | | | |
|------|------|------|------|------|------|------|
| Time | Various emails with client; phone calls with client and wife; review of time and expense records; finalize affidavit; phone call to Rosenblum, spence and Norwood | ddonati | 7/12/2019 | 1.6 | $425.00 | $680.00 |
| Time | generate expense report and itemized copy list | janelle | 7/12/2019 | 0.2 | $275.00 | $55.00 |
| Time | Draft declaration in support of attorney's fees | bryce | 7/12/2019 | 0.8 | $325.00 | $260.00 |
| | | | | | | |
| Time | Review Fisher Phillips time records; emails with client | ddonati | 7/13/2019 | 0.8 | $425.00 | $340.00 |
| Time | emails with Spence and Norwood. | ddonati | 7/15/2019 | 0.2 | $425.00 | $85.00 |
| Time | emails with Spence; phone call Rosenblum | ddonati | 7/16/2019 | 0.2 | $425.00 | $85.00 |
| Time | Call with Jeff Weintraub | bryce | 7/16/2019 | 0.2 | $325.00 | $65.00 |
| Time | Call with client re: reinstatement | bryce | 7/16/2019 | 0.4 | $325.00 | $130.00 |
| | | | | | | |
| Time | Reinstatement negotiations;  emails with Dan Norwood | ddonati | 7/17/2019 | 0.5 | $425.00 | $212.50 |
| Time | Draft email to J. Weintraub re: reinstatement | bryce | 7/17/2019 | 0.2 | $325.00 | $65.00 |
| Time | Email exchange with client re: reinstatement; email to IBEW re: pay question | bryce | 7/17/2019 | 0.5 | $325.00 | $162.50 |
| Timer | draft motion for atty fees and memo in support | janelle | 7/18/2019 | 2.3 | $275.00 | $632.50 |
| Time | Edit memo in support of motion for Attorney fees; emails with Rosenblum; email with client | ddonati | 7/18/2019 | 1.2 | $425.00 | $510.00 |
| Time | Review records and motion for attorney's fees; finalize affidavit | bryce | 7/18/2019 | 0.7 | $325.00 | $227.50 |
| | | | | | | $259,890.00 |

| Activity | Notes | Date | Amount |
|---|---|---|---|
| Expense | Filing Fee | 12/1/2017 | $400.00 |
| Expense | Copy of video deposition of Michael Goza | 6/14/2018 | $284.16 |
| Expense | Witness fee & Mileage to Jerry Collins | 6/27/2018 | $31.00 |
| Expense | Deposition of Michael Goza - Transcript Fee | 7/13/2018 | $975.55 |
| Expense | 30(b)(6) Depositions of Michael Starks, Virginia Leonard, and Clinton Richardson - Appearance & Transcript Fees | 7/13/2018 | $404.80 |
| Expense | Deposition of Virginia Leonard - Appearance Fee & Transcript Fee | 7/13/2018 | $1,154.15 |
| Expense | Wendy Chambers - Depositions of Bieber & Goodloe - Appearance & Transcript Fees | 9/13/2018 | $647.80 |
| Expense | Wendy Chambers - Depositions of Jerry Collins & Bill Hawkins - Appearance & Transcript Fees | 9/13/2018 | $733.40 |
| Expense | Facebook live video of Deshun Stewart | 9/21/2018 | $155.00 |
| Expense | Economic & Financial Consulting Group-Wage Information // Computation | 9/21/2018 | $450.00 |
| Expense | Deposition of Ralph Scott - Transcript Fee | 10/16/2018 | $392.95 |
| Expense | Witness fee - Leonard | 2/18/2019 | $41.86 |
| Expense | Witness fee - Collins | 2/18/2019 | $51.31 |
| Expense | Witness fee - Stewart | 2/18/2019 | $40.64 |
| Expense | Witness fee - Hawkins | 2/18/2019 | $48.58 |
| Expense | Witness Fee - Johnson | 2/18/2019 | $47.13 |
| Expense | Witness Fee - Bieber | 2/18/2019 | $40.99 |
| Expense | Witness fee - Goodloe | 2/18/2019 | $51.48 |
| Expense | Witness Fee - Conway | 2/18/2019 | $45.10 |
| Expense | Nicole M. Warren-Court Reporter  Trial Transcript | 3/26/2019 | $889.20 |
| Expense | PPS&I- Trial Subpoenas | 3/26/2019 | $380.00 |
| Expense | Nicole M. Warren-Court Reporter-PreTrial Transcript | 3/26/2019 | $332.75 |
| Expense | Alpha Reporting Corp. -Proceedings Fed Court Fill in | 6/3/2019 | $932.70 |
| Expense | Alpha Reporting Corp. - Proceedings | 6/20/2019 | $964.43 |
| Expense | Copies (see itemized attachment) | 7/12/2019 | $1,197.90 |
|  |  |  | $10,692.88 |

| Description | Total Number of Pages |
|---|---|
| Trial Binders | 962<br><br>1290<br><br>959<br><br>1478<br><br>145 |
| Trial Exhibit Copies | 2225 |
| Condensed Deposition Transcripts / Trial Exhibit Copies | 500 |
| Deposition Transcripts / Trial Exhibit Copies / Direct Examination Preparation | 660 |
| Deposition Transcripts / Trial Exhibit Copies | 1540 |
| Trial Exhibit Copies | 920 |
| **Total** | 11979 |
| **Total Expense = 11979 x .10/page =** | $1197.90 |